**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF FLORIDA**
**PENSACOLA DIVISION**

| | |
|---|---|
| IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION | Case No. 3:19md2885 |
| This Document Relates to Cases on Exhibit A | Judge M. Casey Rodgers<br>Magistrate Judge Hope T. Cannon |

**ORDER**
**(Registered Claimants Without Acceptances of Awards)**

Each plaintiff in the actions listed on Exhibit A is a Registered Claimant under the Combat Arms Master Settlement Agreements and is represented by Primary Counsel that is participating in the Ledgering Process described in CMO No. 81 (ECF No. 3975), CMO No. 83 (ECF No. 3978), and CMO No. 93 (ECF No. 4079). Before the Qualified Settlement Fund ("QSF") can issue payment on an Award to a Claimant represented by an In-Ledgering Firm, the Claimant must accept the Award and sign and return to the Settlement Administrator, BrownGreer, the Notice issued on the Award. BrownGreer has asked Primary Counsel to have the Claimants on Exhibit A take those steps, but the Claimants have not done so. More than 60 days have elapsed since the Settlement Awards became otherwise payable.

To move this Award to payment, for each Claimant on Exhibit A, it is **ORDERED** that:

1. Within 30 days of the date of this Order, the Claimant must accept the

Settlement Award and sign and return the Notice as requested by BrownGreer to permit payment of the Award.

2. If the Claimant does not do so within that time, the QSF will issue payment of the Claimant's Final Settlement Award to Primary Counsel. Thereafter, Primary Counsel will have the obligation to comply with the 50% Rule in accordance with CMO No. 93 (ECF No. 4079), and to distribute payment properly.

**SO ORDERED**, on this 30th day of August, 2024.

*M. Casey Rodgers*

**M. CASEY RODGERS**
**UNITED STATES DISTRICT JUDGE**

| Exhibit A - Claimants with Notice Acceptance Issue Prohibiting Payment (As of 8/29/24) | | |
|---|---|---|
| | Claimant ID | MDL Case Number |
| 1. | 6361 | 7:20-cv-43139-MCR-HTC |
| 2. | 234405 | 8:20-cv-89893-MCR-HTC |
| 3. | 377238 | 3:22-cv-21301-MCR-HTC |
| 4. | 129208 | 8:20-cv-34945-MCR-HTC |
| 5. | 360193 | 3:22-cv-05338-MCR-HTC |
| 6. | 199073 | 8:20-cv-63434-MCR-HTC |
| 7. | 240173 | 8:20-cv-86598-MCR-HTC |
| 8. | 348258 | 7:21-cv-66267-MCR-HTC |
| 9. | 163900 | 7:20-cv-37185-MCR-HTC |
| 10. | 274630 | 7:21-cv-37619-MCR-HTC |
| 11. | 380678 | 3:23-cv-01628-MCR-HTC |
| 12. | 301185 | 7:21-cv-21892-MCR-HTC |
| 13. | 336408 | 7:21-cv-54418-MCR-HTC |
| 14. | 18466 | 3:19-cv-01559-MCR-HTC |
| 15. | 220558 | 8:20-cv-69629-MCR-HTC |
| 16. | 383045 | 3:23-cv-03966-MCR-HTC |
| 17. | 373280 | 3:22-cv-17837-MCR-HTC |
| 18. | 310456 | 7:21-cv-41414-MCR-HTC |
| 19. | 126773 | 7:20-cv-97102-MCR-HTC |
| 20. | 302727 | 7:21-cv-22889-MCR-HTC |
| 21. | 356340 | 3:22-cv-01510-MCR-HTC |
| 22. | 149147 | 7:20-cv-30458-MCR-HTC |
| 23. | 275340 | 9:20-cv-18768-MCR-HTC |
| 24. | 213313 | 8:20-cv-72437-MCR-HTC |
| 25. | 293783 | 3:21-cv-00195-MCR-HTC |
| 26. | 289092 | 7:21-cv-10064-MCR-HTC |
| 27. | 57922 | 7:20-cv-09105-MCR-HTC |
| 28. | 323187 | 7:21-cv-46405-MCR-HTC |
| 29. | 406027 | 3:23-cv-22445-MCR-HTC |
| 30. | 316843 | 7:21-cv-34661-MCR-HTC |
| 31. | 352478 | 3:21-cv-01765-MCR-HTC |
| 32. | 165457 | 7:20-cv-69014-MCR-HTC |
| 33. | 375264 | 3:22-cv-19083-MCR-HTC |
| 34. | 149179 | 7:20-cv-30596-MCR-HTC |
| 35. | 410694 | 7:23-cv-00777-MCR-HTC |
| 36. | 167758 | 8:20-cv-02533-MCR-HTC |
| 37. | 50273 | 7:20-cv-65002-MCR-HTC |
| 38. | 315767 | 7:21-cv-29165-MCR-HTC |
| 39. | 253316 | 8:20-cv-96870-MCR-HTC |
| 40. | 218861 | 8:20-cv-69221-MCR-HTC |

| Exhibit A - Claimants with Notice Acceptance Issue Prohibiting Payment (As of 8/29/24) | | |
|---|---|---|
| | Claimant ID | MDL Case Number |
| 41. | 375268 | 3:22-cv-19977-MCR-HTC |
| 42. | 404624 | 3:23-cv-22352-MCR-HTC |
| 43. | 199080 | 8:20-cv-63449-MCR-HTC |
| 44. | 16871 | 7:20-cv-57496-MCR-HTC |
| 45. | 165462 | 7:20-cv-69076-MCR-HTC |
| 46. | 208261 | 8:20-cv-57596-MCR-HTC |
| 47. | 180570 | 8:20-cv-19881-MCR-HTC |
| 48. | 5544 | 7:20-cv-00644-MCR-HTC |
| 49. | 271396 | 9:20-cv-13071-MCR-HTC |
| 50. | 156792 | 8:20-cv-43419-MCR-HTC |
| 51. | 178193 | 3:20-cv-04751-MCR-HTC |
| 52. | 6437 | 7:20-cv-43390-MCR-HTC |
| 53. | 52873 | 7:20-cv-68262-MCR-HTC |
| 54. | 375421 | 3:22-cv-19143-MCR-HTC |
| 55. | 6439 | 7:20-cv-43549-MCR-HTC |
| 56. | 180097 | 7:20-cv-66572-MCR-HTC |
| 57. | 14644 | 8:20-cv-19376-MCR-HTC |
| 58. | 216454 | 8:20-cv-60457-MCR-HTC |
| 59. | 178210 | 3:20-cv-04737-MCR-HTC |
| 60. | 361358 | 3:22-cv-06226-MCR-HTC |
| 61. | 163046 | 7:20-cv-36674-MCR-HTC |
| 62. | 168859 | 8:20-cv-19348-MCR-HTC |
| 63. | 212287 | 8:20-cv-72271-MCR-HTC |
| 64. | 282896 | 7:21-cv-03086-MCR-HTC |
| 65. | 157333 | 7:20-cv-35032-MCR-HTC |
| 66. | 307115 | 7:21-cv-24149-MCR-HTC |
| 67. | 375443 | 3:22-cv-19147-MCR-HTC |
| 68. | 194626 | 8:20-cv-31809-MCR-HTC |
| 69. | 315769 | 7:21-cv-29169-MCR-HTC |
| 70. | 136142 | 3:19-cv-03570-MCR-HTC |
| 71. | 91932 | 8:20-cv-34369-MCR-HTC |
| 72. | 377820 | 3:22-cv-22445-MCR-HTC |
| 73. | 313221 | 7:21-cv-31680-MCR-HTC |
| 74. | 367984 | 3:22-cv-12204-MCR-HTC |
| 75. | 11571 | 7:20-cv-00932-MCR-HTC |
| 76. | 197551 | 8:20-cv-40857-MCR-HTC |
| 77. | 377055 | 3:22-cv-20991-MCR-HTC |
| 78. | 202721 | 8:20-cv-70834-MCR-HTC |
| 79. | 335106 | 3:22-cv-06687-MCR-HTC |
| 80. | 199091 | 8:20-cv-63472-MCR-HTC |

| Exhibit A - Claimants with Notice Acceptance Issue Prohibiting Payment (As of 8/29/24) | | |
|---|---|---|
| | **Claimant ID** | **MDL Case Number** |
| **81.** | 211753 | 8:20-cv-58645-MCR-HTC |
| **82.** | 361826 | 3:22-cv-06996-MCR-HTC |
| **83.** | 408856 | 9:23-cv-00463-MCR-HTC |
| **84.** | 129159 | 8:20-cv-34751-MCR-HTC |
| **85.** | 393059 | 3:23-cv-11693-MCR-HTC |
| **86.** | 129240 | 8:20-cv-35090-MCR-HTC |
| **87.** | 149369 | 7:20-cv-31253-MCR-HTC |
| **88.** | 18521 | 7:20-cv-50097-MCR-HTC |
| **89.** | 384643 | 3:23-cv-06041-MCR-HTC |
| **90.** | 220579 | 8:20-cv-69669-MCR-HTC |
| **91.** | 203328 | 3:22-cv-01756-MCR-HTC |
| **92.** | 384644 | 3:23-cv-06049-MCR-HTC |
| **93.** | 213323 | 8:20-cv-72455-MCR-HTC |
| **94.** | 250791 | 8:20-cv-94843-MCR-HTC |
| **95.** | 4056 | 7:20-cv-45245-MCR-HTC |
| **96.** | 396058 | 3:23-cv-13679-MCR-HTC |
| **97.** | 248108 | 8:20-cv-91624-MCR-HTC |
| **98.** | 190950 | 8:20-cv-45635-MCR-HTC |
| **99.** | 361276 | 3:22-cv-06358-MCR-HTC |
| **100.** | 406549 | 3:23-cv-23585-MCR-HTC |
| **101.** | 345103 | 3:21-cv-01129-MCR-HTC |
| **102.** | 3877 | 8:20-cv-04645-MCR-HTC |
| **103.** | 178284 | 3:20-cv-03998-MCR-HTC |
| **104.** | 389694 | 3:23-cv-11689-MCR-HTC |
| **105.** | 179698 | 7:20-cv-83534-MCR-HTC |
| **106.** | 165473 | 7:20-cv-37346-MCR-HTC |
| **107.** | 361408 | 3:22-cv-06452-MCR-HTC |
| **108.** | 219416 | 8:20-cv-72817-MCR-HTC |
| **109.** | 81751 | 7:20-cv-16270-MCR-HTC |
| **110.** | 301204 | 7:21-cv-21908-MCR-HTC |
| **111.** | 233943 | 8:20-cv-68151-MCR-HTC |
| **112.** | 108041 | 7:20-cv-72723-MCR-HTC |
| **113.** | 356466 | 3:22-cv-01212-MCR-HTC |
| **114.** | 380595 | 3:23-cv-03907-MCR-HTC |
| **115.** | 406922 | 3:23-cv-23588-MCR-HTC |
| **116.** | 11455 | 7:20-cv-00820-MCR-HTC |
| **117.** | 301132 | 7:21-cv-21018-MCR-HTC |
| **118.** | 362378 | 3:22-cv-08006-MCR-HTC |
| **119.** | 16271 | 7:20-cv-49467-MCR-HTC |
| **120.** | 288980 | 7:21-cv-11384-MCR-HTC |

| Exhibit A - Claimants with Notice Acceptance Issue Prohibiting Payment (As of 8/29/24) | | |
|---|---|---|
| | Claimant ID | MDL Case Number |
| **121.** | 165475 | 7:20-cv-69099-MCR-HTC |
| **122.** | 301205 | 7:21-cv-21909-MCR-HTC |
| **123.** | 148892 | 3:22-cv-01763-MCR-HTC |
| **124.** | 178314 | 3:19-cv-03194-MCR-HTC |
| **125.** | 374098 | 3:22-cv-18678-MCR-HTC |
| **126.** | 268084 | 9:20-cv-17165-MCR-HTC |
| **127.** | 5610 | 3:19-cv-03174-MCR-HTC |
| **128.** | 164612 | 7:20-cv-40251-MCR-HTC |
| **129.** | 208380 | 8:20-cv-53339-MCR-HTC |
| **130.** | 149490 | 7:20-cv-31997-MCR-HTC |
| **131.** | 233428 | 8:20-cv-80414-MCR-HTC |
| **132.** | 362389 | 3:22-cv-07809-MCR-HTC |
| **133.** | 208387 | 8:20-cv-57735-MCR-HTC |
| **134.** | 55494 | 7:20-cv-06267-MCR-HTC |
| **135.** | 14161 | 8:20-cv-09356-MCR-HTC |
| **136.** | 280406 | 7:21-cv-00001-MCR-HTC |
| **137.** | 246939 | 8:20-cv-91175-MCR-HTC |
| **138.** | 139466 | 8:20-cv-15923-MCR-HTC |
| **139.** | 317460 | 7:21-cv-31156-MCR-HTC |
| **140.** | 403813 | 3:23-cv-18766-MCR-HTC |
| **141.** | 386823 | 3:23-cv-08973-MCR-HTC |
| **142.** | 208395 | 8:20-cv-57747-MCR-HTC |
| **143.** | 139468 | 3:22-cv-06646-MCR-HTC |
| **144.** | 316898 | 7:21-cv-33968-MCR-HTC |
| **145.** | 14835 | 7:20-cv-02106-MCR-HTC |
| **146.** | 180100 | 7:20-cv-66583-MCR-HTC |
| **147.** | 194820 | 8:20-cv-32179-MCR-HTC |
| **148.** | 87699 | 7:20-cv-87268-MCR-HTC |
| **149.** | 82107 | 7:20-cv-17021-MCR-HTC |
| **150.** | 362396 | 3:22-cv-08396-MCR-HTC |
| **151.** | 79217 | 7:20-cv-52141-MCR-HTC |
| **152.** | 377350 | 3:22-cv-22014-MCR-HTC |
| **153.** | 241869 | 3:20-cv-05645-MCR-HTC |
| **154.** | 191108 | 8:20-cv-28605-MCR-HTC |
| **155.** | 57731 | 7:20-cv-11052-MCR-HTC |
| **156.** | 219672 | 8:20-cv-73330-MCR-HTC |
| **157.** | 293351 | 3:23-cv-08736-MCR-HTC |
| **158.** | 311860 | 7:21-cv-29308-MCR-HTC |
| **159.** | 204708 | 8:20-cv-45979-MCR-HTC |
| **160.** | 126791 | 7:20-cv-97195-MCR-HTC |

| Exhibit A - Claimants with Notice Acceptance Issue Prohibiting Payment (As of 8/29/24) | | |
|---|---|---|
| | Claimant ID | MDL Case Number |
| **161.** | 51208 | 7:20-cv-93785-MCR-HTC |
| **162.** | 220595 | 8:20-cv-69700-MCR-HTC |
| **163.** | 14561 | 8:20-cv-19203-MCR-HTC |
| **164.** | 6595 | 3:19-cv-01417-MCR-HTC |
| **165.** | 192144 | 8:20-cv-31505-MCR-HTC |
| **166.** | 256784 | 8:20-cv-99090-MCR-HTC |
| **167.** | 78765 | 7:20-cv-49455-MCR-HTC |
| **168.** | 250838 | 8:20-cv-95612-MCR-HTC |
| **169.** | 355782 | 3:22-cv-00694-MCR-HTC |
| **170.** | 163910 | 7:20-cv-37203-MCR-HTC |
| **171.** | 5643 | 3:19-cv-01516-MCR-HTC |
| **172.** | 326731 | 7:21-cv-51959-MCR-HTC |
| **173.** | 347983 | 7:21-cv-67981-MCR-HTC |
| **174.** | 365645 | 3:22-cv-10613-MCR-HTC |
| **175.** | 213335 | 8:20-cv-72477-MCR-HTC |
| **176.** | 16898 | 7:20-cv-57536-MCR-HTC |
| **177.** | 405692 | 3:23-cv-23664-MCR-HTC |
| **178.** | 221914 | 8:20-cv-71679-MCR-HTC |
| **179.** | 258772 | 9:20-cv-01701-MCR-HTC |
| **180.** | 250851 | 8:20-cv-95641-MCR-HTC |
| **181.** | 240924 | 8:20-cv-87106-MCR-HTC |
| **182.** | 178364 | 3:20-cv-04209-MCR-HTC |
| **183.** | 302746 | 7:21-cv-22908-MCR-HTC |
| **184.** | 78670 | 7:20-cv-41238-MCR-HTC |
| **185.** | 10240 | 7:20-cv-47507-MCR-HTC |
| **186.** | 199108 | 8:20-cv-63540-MCR-HTC |
| **187.** | 289107 | 7:21-cv-10079-MCR-HTC |
| **188.** | 204157 | 8:20-cv-44428-MCR-HTC |
| **189.** | 14150 | 8:20-cv-09332-MCR-HTC |
| **190.** | 59873 | 8:20-cv-33369-MCR-HTC |
| **191.** | 59874 | 8:20-cv-33373-MCR-HTC |
| **192.** | 406553 | 3:23-cv-23661-MCR-HTC |
| **193.** | 300386 | 7:21-cv-21669-MCR-HTC |
| **194.** | 211817 | 8:20-cv-58769-MCR-HTC |
| **195.** | 313464 | 7:21-cv-31923-MCR-HTC |
| **196.** | 179718 | 7:20-cv-83597-MCR-HTC |
| **197.** | 250868 | 8:20-cv-95678-MCR-HTC |
| **198.** | 302748 | 7:21-cv-22910-MCR-HTC |
| **199.** | 261216 | 9:20-cv-03051-MCR-HTC |
| **200.** | 181276 | 7:20-cv-83625-MCR-HTC |

| Exhibit A - Claimants with Notice Acceptance Issue Prohibiting Payment (As of 8/29/24) | | |
|---|---|---|
| | Claimant ID | MDL Case Number |
| 201. | 211821 | 8:20-cv-58777-MCR-HTC |
| 202. | 66192 | 7:20-cv-53187-MCR-HTC |
| 203. | 352518 | 3:21-cv-01477-MCR-HTC |
| 204. | 289110 | 7:21-cv-10082-MCR-HTC |
| 205. | 168869 | 8:20-cv-19385-MCR-HTC |
| 206. | 149687 | 7:20-cv-31749-MCR-HTC |
| 207. | 139666 | 3:19-cv-01289-MCR-HTC |
| 208. | 149692 | 7:20-cv-31767-MCR-HTC |
| 209. | 212745 | 8:20-cv-57977-MCR-HTC |
| 210. | 165486 | 7:20-cv-69125-MCR-HTC |
| 211. | 4060 | 7:20-cv-45247-MCR-HTC |
| 212. | 280899 | 7:21-cv-09641-MCR-HTC |
| 213. | 261449 | 9:20-cv-05392-MCR-HTC |
| 214. | 376654 | 3:22-cv-20079-MCR-HTC |
| 215. | 382676 | 3:23-cv-02612-MCR-HTC |
| 216. | 302749 | 7:21-cv-22911-MCR-HTC |
| 217. | 6679 | 7:20-cv-44140-MCR-HTC |
| 218. | 117234 | 7:20-cv-87551-MCR-HTC |
| 219. | 49987 | 7:20-cv-05053-MCR-HTC |
| 220. | 222673 | 8:20-cv-74156-MCR-HTC |
| 221. | 222177 | 8:20-cv-71934-MCR-HTC |
| 222. | 83449 | 8:20-cv-34782-MCR-HTC |
| 223. | 393079 | 3:23-cv-11173-MCR-HTC |
| 224. | 128852 | 8:20-cv-34547-MCR-HTC |
| 225. | 377514 | 3:22-cv-21950-MCR-HTC |
| 226. | 361990 | 3:22-cv-07621-MCR-HTC |
| 227. | 66204 | 7:20-cv-53201-MCR-HTC |
| 228. | 404583 | 3:23-cv-20400-MCR-HTC |
| 229. | 96472 | 8:20-cv-09962-MCR-HTC |
| 230. | 382539 | 3:23-cv-01806-MCR-HTC |
| 231. | 209465 | 8:20-cv-54596-MCR-HTC |
| 232. | 334427 | 7:21-cv-51772-MCR-HTC |
| 233. | 301680 | 7:21-cv-22353-MCR-HTC |
| 234. | 6704 | 7:20-cv-44185-MCR-HTC |
| 235. | 81996 | 7:20-cv-16349-MCR-HTC |
| 236. | 108862 | 7:20-cv-73689-MCR-HTC |
| 237. | 126288 | 8:20-cv-31674-MCR-HTC |
| 238. | 305453 | 7:21-cv-23775-MCR-HTC |
| 239. | 409804 | 7:23-cv-00790-MCR-HTC |
| 240. | 255049 | 9:20-cv-00056-MCR-HTC |

| Exhibit A - Claimants with Notice Acceptance Issue Prohibiting Payment (As of 8/29/24) | | |
|---|---|---|
| | Claimant ID | MDL Case Number |
| **241.** | 406508 | 3:23-cv-23686-MCR-HTC |
| **242.** | 18198 | 7:20-cv-04419-MCR-HTC |
| **243.** | 102724 | 3:22-cv-06624-MCR-HTC |
| **244.** | 377273 | 3:22-cv-21309-MCR-HTC |
| **245.** | 222907 | 8:20-cv-74723-MCR-HTC |
| **246.** | 92401 | 7:20-cv-56442-MCR-HTC |
| **247.** | 194824 | 8:20-cv-32186-MCR-HTC |
| **248.** | 202393 | 8:20-cv-44752-MCR-HTC |
| **249.** | 382670 | 3:23-cv-00751-MCR-HTC |
| **250.** | 9979 | 7:20-cv-47306-MCR-HTC |
| **251.** | 234485 | 8:20-cv-89973-MCR-HTC |
| **252.** | 165026 | 7:20-cv-83169-MCR-HTC |
| **253.** | 230723 | 8:20-cv-68227-MCR-HTC |
| **254.** | 81998 | 7:20-cv-16351-MCR-HTC |
| **255.** | 129345 | 8:20-cv-35643-MCR-HTC |
| **256.** | 92410 | 7:20-cv-56458-MCR-HTC |
| **257.** | 169983 | 7:20-cv-63918-MCR-HTC |
| **258.** | 323234 | 7:21-cv-46488-MCR-HTC |
| **259.** | 212756 | 8:20-cv-58045-MCR-HTC |
| **260.** | 307912 | 7:21-cv-26139-MCR-HTC |
| **261.** | 136604 | 3:19-cv-02404-MCR-HTC |
| **262.** | 376686 | 3:22-cv-20094-MCR-HTC |
| **263.** | 197588 | 8:20-cv-40894-MCR-HTC |
| **264.** | 381735 | 3:23-cv-01230-MCR-HTC |
| **265.** | 79361 | 7:20-cv-52768-MCR-HTC |
| **266.** | 362461 | 3:22-cv-08832-MCR-HTC |
| **267.** | 116887 | 8:20-cv-31303-MCR-HTC |
| **268.** | 11034 | 7:20-cv-00401-MCR-HTC |
| **269.** | 215981 | 8:20-cv-71038-MCR-HTC |
| **270.** | 178475 | 3:20-cv-04511-MCR-HTC |
| **271.** | 404609 | 3:23-cv-21032-MCR-HTC |
| **272.** | 10761 | 7:20-cv-04149-MCR-HTC |
| **273.** | 267188 | 9:20-cv-08529-MCR-HTC |
| **274.** | 316970 | 7:21-cv-34725-MCR-HTC |
| **275.** | 14649 | 8:20-cv-19394-MCR-HTC |
| **276.** | 311631 | 7:21-cv-28870-MCR-HTC |
| **277.** | 167910 | 8:20-cv-03671-MCR-HTC |
| **278.** | 222220 | 8:20-cv-71977-MCR-HTC |
| **279.** | 220641 | 8:20-cv-69787-MCR-HTC |
| **280.** | 176355 | 7:20-cv-41832-MCR-HTC |

| Exhibit A - Claimants with Notice Acceptance Issue Prohibiting Payment (As of 8/29/24) | | |
|---|---|---|
| | **Claimant ID** | **MDL Case Number** |
| **281.** | 83031 | 7:20-cv-17922-MCR-HTC |
| **282.** | 57353 | 7:20-cv-10508-MCR-HTC |
| **283.** | 117325 | 7:20-cv-87724-MCR-HTC |
| **284.** | 165500 | 7:20-cv-69152-MCR-HTC |
| **285.** | 335110 | 3:22-cv-06689-MCR-HTC |
| **286.** | 3884 | 8:20-cv-04664-MCR-HTC |
| **287.** | 221365 | 8:20-cv-77020-MCR-HTC |
| **288.** | 367036 | 3:22-cv-11119-MCR-HTC |
| **289.** | 139594 | 8:20-cv-16299-MCR-HTC |
| **290.** | 304116 | 7:21-cv-23638-MCR-HTC |
| **291.** | 220644 | 8:20-cv-69793-MCR-HTC |
| **292.** | 18518 | 7:20-cv-50080-MCR-HTC |
| **293.** | 287508 | 7:21-cv-09755-MCR-HTC |
| **294.** | 117338 | 7:20-cv-87746-MCR-HTC |
| **295.** | 362032 | 3:22-cv-07726-MCR-HTC |
| **296.** | 316987 | 7:21-cv-34732-MCR-HTC |
| **297.** | 268109 | 9:20-cv-17218-MCR-HTC |
| **298.** | 240291 | 8:20-cv-86939-MCR-HTC |
| **299.** | 139601 | 8:20-cv-16306-MCR-HTC |
| **300.** | 5732 | 7:20-cv-01199-MCR-HTC |
| **301.** | 371994 | 3:22-cv-22707-MCR-HTC |
| **302.** | 156816 | 7:20-cv-34491-MCR-HTC |
| **303.** | 320499 | 3:23-cv-21288-MCR-HTC |
| **304.** | 10777 | 7:20-cv-04164-MCR-HTC |
| **305.** | 362489 | 3:22-cv-10619-MCR-HTC |
| **306.** | 175507 | 7:20-cv-39842-MCR-HTC |
| **307.** | 29108 | 7:20-cv-45083-MCR-HTC |
| **308.** | 250433 | 8:20-cv-95070-MCR-HTC |
| **309.** | 127792 | 8:20-cv-18396-MCR-HTC |
| **310.** | 250963 | 8:20-cv-95795-MCR-HTC |
| **311.** | 6849 | 7:20-cv-45012-MCR-HTC |
| **312.** | 165505 | 7:20-cv-69161-MCR-HTC |
| **313.** | 362023 | 3:22-cv-07456-MCR-HTC |
| **314.** | 150028 | 7:20-cv-31510-MCR-HTC |
| **315.** | 250965 | 8:20-cv-95800-MCR-HTC |
| **316.** | 238333 | 8:20-cv-86242-MCR-HTC |
| **317.** | 289119 | 7:21-cv-10091-MCR-HTC |
| **318.** | 66254 | 7:20-cv-53322-MCR-HTC |
| **319.** | 204381 | 8:20-cv-44971-MCR-HTC |
| **320.** | 173062 | 8:20-cv-19470-MCR-HTC |

| Exhibit A - Claimants with Notice Acceptance Issue Prohibiting Payment (As of 8/29/24) | | |
|---|---|---|
| | Claimant ID | MDL Case Number |
| 321. | 208621 | 8:20-cv-57955-MCR-HTC |
| 322. | 350875 | 3:21-cv-01634-MCR-HTC |
| 323. | 126399 | 8:20-cv-32848-MCR-HTC |
| 324. | 375602 | 3:22-cv-19160-MCR-HTC |
| 325. | 220663 | 8:20-cv-69845-MCR-HTC |
| 326. | 355049 | 3:21-cv-03351-MCR-HTC |
| 327. | 210364 | 8:20-cv-56872-MCR-HTC |
| 328. | 165507 | 7:20-cv-69165-MCR-HTC |
| 329. | 218782 | 8:20-cv-69150-MCR-HTC |
| 330. | 205105 | 8:20-cv-46530-MCR-HTC |
| 331. | 287591 | 7:21-cv-09838-MCR-HTC |
| 332. | 16193 | 7:20-cv-49195-MCR-HTC |
| 333. | 186200 | 3:22-cv-01062-MCR-HTC |
| 334. | 376827 | 3:22-cv-20331-MCR-HTC |
| 335. | 58761 | 7:20-cv-11128-MCR-HTC |
| 336. | 145559 | 3:22-cv-01066-MCR-HTC |
| 337. | 173159 | 7:20-cv-40104-MCR-HTC |
| 338. | 220670 | 8:20-cv-69866-MCR-HTC |
| 339. | 203432 | 3:22-cv-01784-MCR-HTC |
| 340. | 165508 | 7:20-cv-69167-MCR-HTC |
| 341. | 201642 | 8:20-cv-55173-MCR-HTC |
| 342. | 392838 | 3:23-cv-19943-MCR-HTC |
| 343. | 334497 | 7:21-cv-48664-MCR-HTC |
| 344. | 376696 | 3:22-cv-20056-MCR-HTC |
| 345. | 350874 | 3:21-cv-01647-MCR-HTC |
| 346. | 16140 | 7:20-cv-49064-MCR-HTC |
| 347. | 220673 | 8:20-cv-69875-MCR-HTC |
| 348. | 415991 | 7:23-cv-01956-MCR-HTC |
| 349. | 376943 | 3:22-cv-20620-MCR-HTC |
| 350. | 150141 | 7:20-cv-31984-MCR-HTC |
| 351. | 102822 | 7:20-cv-26950-MCR-HTC |
| 352. | 150152 | 7:20-cv-32030-MCR-HTC |
| 353. | 165509 | 7:20-cv-69169-MCR-HTC |
| 354. | 14525 | 8:20-cv-19170-MCR-HTC |
| 355. | 157457 | 7:20-cv-35116-MCR-HTC |
| 356. | 194833 | 8:20-cv-32205-MCR-HTC |
| 357. | 263296 | 9:20-cv-03336-MCR-HTC |
| 358. | 159113 | 7:20-cv-66802-MCR-HTC |
| 359. | 261222 | 3:23-cv-00531-MCR-HTC |
| 360. | 282254 | 7:21-cv-04888-MCR-HTC |

| Exhibit A - Claimants with Notice Acceptance Issue Prohibiting Payment (As of 8/29/24) | | |
|---|---|---|
| | **Claimant ID** | **MDL Case Number** |
| **361.** | 276567 | 9:20-cv-18703-MCR-HTC |
| **362.** | 176593 | 7:20-cv-40405-MCR-HTC |
| **363.** | 14377 | 8:20-cv-18468-MCR-HTC |
| **364.** | 274675 | 7:21-cv-37659-MCR-HTC |
| **365.** | 375625 | 3:22-cv-19091-MCR-HTC |
| **366.** | 408044 | 9:23-cv-03457-MCR-HTC |
| **367.** | 378676 | 3:22-cv-24113-MCR-HTC |
| **368.** | 53512 | 8:20-cv-04418-MCR-HTC |
| **369.** | 6943 | 7:21-cv-68295-MCR-HTC |
| **370.** | 362943 | 3:22-cv-07545-MCR-HTC |
| **371.** | 6947 | 7:20-cv-45560-MCR-HTC |
| **372.** | 201645 | 8:20-cv-55185-MCR-HTC |
| **373.** | 221980 | 8:20-cv-71745-MCR-HTC |
| **374.** | 276569 | 9:20-cv-18707-MCR-HTC |
| **375.** | 352936 | 3:21-cv-03842-MCR-HTC |
| **376.** | 150250 | 7:20-cv-32395-MCR-HTC |
| **377.** | 79526 | 7:20-cv-52974-MCR-HTC |
| **378.** | 84068 | 8:20-cv-18051-MCR-HTC |
| **379.** | 54368 | 7:20-cv-06455-MCR-HTC |
| **380.** | 233982 | 8:20-cv-68252-MCR-HTC |
| **381.** | 302774 | 7:21-cv-22936-MCR-HTC |
| **382.** | 220682 | 8:20-cv-69903-MCR-HTC |
| **383.** | 222149 | 8:20-cv-71907-MCR-HTC |
| **384.** | 85437 | 8:20-cv-19701-MCR-HTC |
| **385.** | 240323 | 8:20-cv-87002-MCR-HTC |
| **386.** | 409332 | 9:23-cv-04357-MCR-HTC |
| **387.** | 362038 | 3:22-cv-07754-MCR-HTC |
| **388.** | 11422 | 7:20-cv-00760-MCR-HTC |
| **389.** | 360986 | 3:22-cv-04952-MCR-HTC |
| **390.** | 376707 | 3:22-cv-20216-MCR-HTC |
| **391.** | 256188 | 7:21-cv-38030-MCR-HTC |
| **392.** | 253419 | 8:20-cv-97178-MCR-HTC |
| **393.** | 205025 | 8:20-cv-46176-MCR-HTC |
| **394.** | 301251 | 7:21-cv-24325-MCR-HTC |
| **395.** | 362056 | 3:22-cv-07632-MCR-HTC |
| **396.** | 110192 | 7:20-cv-74101-MCR-HTC |
| **397.** | 82209 | 7:20-cv-16457-MCR-HTC |
| **398.** | 270087 | 9:20-cv-17824-MCR-HTC |
| **399.** | 82179 | 7:20-cv-17123-MCR-HTC |
| **400.** | 185527 | 8:20-cv-09299-MCR-HTC |

| Exhibit A - Claimants with Notice Acceptance Issue Prohibiting Payment (As of 8/29/24) | | |
|---|---|---|
| | Claimant ID | MDL Case Number |
| 401. | 6993 | 7:20-cv-45800-MCR-HTC |
| 402. | 289129 | 7:21-cv-10101-MCR-HTC |
| 403. | 274682 | 7:21-cv-37666-MCR-HTC |
| 404. | 362113 | 3:22-cv-09523-MCR-HTC |
| 405. | 102878 | 8:20-cv-14794-MCR-HTC |
| 406. | 204624 | 8:20-cv-45610-MCR-HTC |
| 407. | 7008 | 7:20-cv-45856-MCR-HTC |
| 408. | 365679 | 3:22-cv-10686-MCR-HTC |
| 409. | 302775 | 7:21-cv-22937-MCR-HTC |
| 410. | 102891 | 8:20-cv-14818-MCR-HTC |
| 411. | 299591 | 7:21-cv-40750-MCR-HTC |
| 412. | 406572 | 3:23-cv-23540-MCR-HTC |
| 413. | 148976 | 3:22-cv-01094-MCR-HTC |
| 414. | 102892 | 8:20-cv-14822-MCR-HTC |
| 415. | 17404 | 7:20-cv-95010-MCR-HTC |
| 416. | 219462 | 8:20-cv-72915-MCR-HTC |
| 417. | 267923 | 9:20-cv-08630-MCR-HTC |
| 418. | 403475 | 3:23-cv-17144-MCR-HTC |
| 419. | 375831 | 3:22-cv-19205-MCR-HTC |
| 420. | 81744 | 7:20-cv-16263-MCR-HTC |
| 421. | 233989 | 8:20-cv-68278-MCR-HTC |
| 422. | 212258 | 8:20-cv-72242-MCR-HTC |
| 423. | 82230 | 7:20-cv-16537-MCR-HTC |
| 424. | 204491 | 8:20-cv-45265-MCR-HTC |
| 425. | 14539 | 8:20-cv-19183-MCR-HTC |
| 426. | 5814 | 7:20-cv-01694-MCR-HTC |
| 427. | 259855 | 9:20-cv-09458-MCR-HTC |
| 428. | 361797 | 3:22-cv-06902-MCR-HTC |
| 429. | 7042 | 7:20-cv-45976-MCR-HTC |
| 430. | 247275 | 8:20-cv-91476-MCR-HTC |
| 431. | 375978 | 3:22-cv-19212-MCR-HTC |
| 432. | 85426 | 8:20-cv-19672-MCR-HTC |
| 433. | 300455 | 7:21-cv-21738-MCR-HTC |
| 434. | 258610 | 8:20-cv-99196-MCR-HTC |
| 435. | 253297 | 8:20-cv-96851-MCR-HTC |
| 436. | 251059 | 8:20-cv-96202-MCR-HTC |
| 437. | 66336 | 7:20-cv-54549-MCR-HTC |
| 438. | 102921 | 8:20-cv-14135-MCR-HTC |
| 439. | 150465 | 7:20-cv-32440-MCR-HTC |
| 440. | 403482 | 3:23-cv-17159-MCR-HTC |

| Exhibit A - Claimants with Notice Acceptance Issue Prohibiting Payment (As of 8/29/24) | | |
|---|---|---|
| | Claimant ID | MDL Case Number |
| 441. | 185547 | 8:20-cv-09347-MCR-HTC |
| 442. | 7058 | 7:20-cv-46050-MCR-HTC |
| 443. | 7066 | 7:20-cv-46089-MCR-HTC |
| 444. | 238355 | 8:20-cv-86264-MCR-HTC |
| 445. | 7067 | 7:20-cv-46093-MCR-HTC |
| 446. | 371585 | 3:22-cv-20037-MCR-HTC |
| 447. | 300001 | 7:21-cv-41340-MCR-HTC |
| 448. | 110592 | 7:20-cv-74965-MCR-HTC |
| 449. | 79621 | 7:20-cv-53325-MCR-HTC |
| 450. | 261497 | 9:20-cv-03980-MCR-HTC |
| 451. | 326147 | 7:21-cv-49929-MCR-HTC |
| 452. | 7071 | 7:20-cv-46115-MCR-HTC |
| 453. | 287132 | 7:21-cv-11591-MCR-HTC |
| 454. | 366659 | 3:22-cv-17320-MCR-HTC |
| 455. | 150494 | 7:20-cv-32545-MCR-HTC |
| 456. | 382923 | 3:23-cv-02748-MCR-HTC |
| 457. | 312255 | 7:21-cv-29717-MCR-HTC |
| 458. | 247752 | 8:20-cv-96504-MCR-HTC |
| 459. | 91754 | 3:22-cv-01665-MCR-HTC |
| 460. | 267649 | 9:20-cv-10914-MCR-HTC |
| 461. | 271286 | 7:21-cv-02850-MCR-HTC |
| 462. | 148020 | 8:20-cv-41605-MCR-HTC |
| 463. | 69186 | 7:20-cv-81665-MCR-HTC |
| 464. | 280855 | 3:22-cv-07544-MCR-HTC |
| 465. | 94518 | 3:19-cv-04353-MCR-HTC |
| 466. | 332716 | 7:21-cv-51210-MCR-HTC |
| 467. | 182689 | 8:20-cv-04832-MCR-HTC |
| 468. | 117574 | 7:20-cv-97409-MCR-HTC |
| 469. | 233605 | 8:20-cv-80920-MCR-HTC |
| 470. | 7110 | 7:20-cv-46292-MCR-HTC |
| 471. | 222246 | 8:20-cv-72003-MCR-HTC |
| 472. | 406484 | 3:23-cv-23620-MCR-HTC |
| 473. | 404777 | 3:23-cv-07116-MCR-HTC |
| 474. | 423910 | 7:23-cv-02672-MCR-HTC |
| 475. | 288419 | 7:21-cv-09992-MCR-HTC |
| 476. | 361891 | 3:22-cv-07477-MCR-HTC |
| 477. | 54607 | 7:20-cv-06695-MCR-HTC |
| 478. | 267199 | 9:20-cv-08550-MCR-HTC |
| 479. | 178766 | 3:20-cv-04581-MCR-HTC |
| 480. | 403825 | 3:23-cv-18919-MCR-HTC |

| Exhibit A - Claimants with Notice Acceptance Issue Prohibiting Payment<br>(As of 8/29/24) | | |
|---|---|---|
| | **Claimant ID** | **MDL Case Number** |
| **481.** | 363773 | 3:22-cv-09284-MCR-HTC |
| **482.** | 415994 | 7:23-cv-03107-MCR-HTC |
| **483.** | 7141 | 7:20-cv-46415-MCR-HTC |
| **484.** | 377624 | 3:22-cv-22408-MCR-HTC |
| **485.** | 53871 | 7:20-cv-05520-MCR-HTC |
| **486.** | 267200 | 3:22-cv-06939-MCR-HTC |
| **487.** | 78822 | 7:20-cv-49637-MCR-HTC |
| **488.** | 197631 | 8:20-cv-40943-MCR-HTC |
| **489.** | 51486 | 7:20-cv-95095-MCR-HTC |
| **490.** | 5109 | 8:20-cv-20919-MCR-HTC |
| **491.** | 14597 | 8:20-cv-19248-MCR-HTC |
| **492.** | 160762 | 7:20-cv-35814-MCR-HTC |
| **493.** | 386629 | 3:23-cv-07663-MCR-HTC |
| **494.** | 79685 | 7:20-cv-53510-MCR-HTC |
| **495.** | 83259 | 7:20-cv-18928-MCR-HTC |
| **496.** | 66368 | 7:20-cv-54717-MCR-HTC |
| **497.** | 221492 | 8:20-cv-77309-MCR-HTC |
| **498.** | 7163 | 7:20-cv-46509-MCR-HTC |
| **499.** | 304468 | 8:23-cv-00028-MCR-HTC |
| **500.** | 9871 | 3:19-cv-00645-MCR-HTC |
| **501.** | 126652 | 8:20-cv-36894-MCR-HTC |
| **502.** | 83800 | 7:20-cv-17689-MCR-HTC |
| **503.** | 222628 | 8:20-cv-74025-MCR-HTC |
| **504.** | 317474 | 7:21-cv-31170-MCR-HTC |
| **505.** | 14533 | 8:20-cv-19178-MCR-HTC |
| **506.** | 359334 | 3:22-cv-04625-MCR-HTC |
| **507.** | 180269 | 7:20-cv-85193-MCR-HTC |
| **508.** | 314184 | 7:21-cv-32393-MCR-HTC |
| **509.** | 165072 | 8:20-cv-29619-MCR-HTC |
| **510.** | 306646 | 7:21-cv-25015-MCR-HTC |
| **511.** | 7183 | 7:20-cv-46589-MCR-HTC |
| **512.** | 83519 | 7:20-cv-16885-MCR-HTC |
| **513.** | 386381 | 3:23-cv-06116-MCR-HTC |
| **514.** | 376091 | 3:22-cv-19602-MCR-HTC |
| **515.** | 381741 | 3:23-cv-01046-MCR-HTC |
| **516.** | 163845 | 3:22-cv-00772-MCR-HTC |
| **517.** | 378704 | 3:22-cv-24198-MCR-HTC |
| **518.** | 173591 | 8:20-cv-15466-MCR-HTC |
| **519.** | 360466 | 3:22-cv-03768-MCR-HTC |
| **520.** | 176102 | 7:20-cv-40791-MCR-HTC |

| Exhibit A - Claimants with Notice Acceptance Issue Prohibiting Payment (As of 8/29/24) | | |
|---|---|---|
| | **Claimant ID** | **MDL Case Number** |
| **521.** | 66377 | 7:20-cv-54747-MCR-HTC |
| **522.** | 160148 | 8:20-cv-46145-MCR-HTC |
| **523.** | 7201 | 7:20-cv-46641-MCR-HTC |
| **524.** | 83667 | 7:20-cv-17336-MCR-HTC |
| **525.** | 241265 | 8:20-cv-88058-MCR-HTC |
| **526.** | 150724 | 7:20-cv-32738-MCR-HTC |
| **527.** | 7206 | 7:20-cv-46654-MCR-HTC |
| **528.** | 127612 | 8:20-cv-17876-MCR-HTC |
| **529.** | 199782 | 8:20-cv-45697-MCR-HTC |
| **530.** | 136308 | 3:19-cv-02080-MCR-HTC |
| **531.** | 211966 | 8:20-cv-59057-MCR-HTC |
| **532.** | 302789 | 3:22-cv-05648-MCR-HTC |
| **533.** | 202086 | 8:20-cv-44087-MCR-HTC |
| **534.** | 316813 | 7:21-cv-33934-MCR-HTC |
| **535.** | 423064 | 7:23-cv-02499-MCR-HTC |
| **536.** | 392936 | 3:23-cv-12957-MCR-HTC |
| **537.** | 362987 | 3:22-cv-08159-MCR-HTC |
| **538.** | 165529 | 7:20-cv-69215-MCR-HTC |
| **539.** | 354047 | 3:21-cv-03593-MCR-HTC |
| **540.** | 11756 | 7:20-cv-01233-MCR-HTC |
| **541.** | 361849 | 3:22-cv-07406-MCR-HTC |
| **542.** | 189173 | 8:20-cv-21772-MCR-HTC |
| **543.** | 5887 | 7:20-cv-02012-MCR-HTC |
| **544.** | 406505 | 3:23-cv-23716-MCR-HTC |
| **545.** | 14499 | 8:20-cv-19121-MCR-HTC |
| **546.** | 361858 | 3:22-cv-07412-MCR-HTC |
| **547.** | 376108 | 3:22-cv-19274-MCR-HTC |
| **548.** | 238368 | 8:20-cv-86277-MCR-HTC |
| **549.** | 293868 | 7:21-cv-14235-MCR-HTC |
| **550.** | 204948 | 8:20-cv-45765-MCR-HTC |
| **551.** | 365136 | 3:22-cv-09860-MCR-HTC |
| **552.** | 168861 | 8:20-cv-19356-MCR-HTC |
| **553.** | 394403 | 3:23-cv-13527-MCR-HTC |
| **554.** | 251154 | 8:20-cv-96422-MCR-HTC |
| **555.** | 126320 | 8:20-cv-32485-MCR-HTC |
| **556.** | 11735 | 7:20-cv-01110-MCR-HTC |
| **557.** | 304486 | 7:21-cv-24422-MCR-HTC |
| **558.** | 66400 | 7:20-cv-55608-MCR-HTC |
| **559.** | 111457 | 7:20-cv-78769-MCR-HTC |
| **560.** | 82697 | 7:20-cv-18432-MCR-HTC |

| Exhibit A - Claimants with Notice Acceptance Issue Prohibiting Payment (As of 8/29/24) | | |
|---|---|---|
| | Claimant ID | MDL Case Number |
| 561. | 124196 | 8:20-cv-14490-MCR-HTC |
| 562. | 156369 | 7:20-cv-35343-MCR-HTC |
| 563. | 212797 | 8:20-cv-58125-MCR-HTC |
| 564. | 262277 | 9:20-cv-05575-MCR-HTC |
| 565. | 18468 | 3:19-cv-01635-MCR-HTC |
| 566. | 222396 | 8:20-cv-73999-MCR-HTC |
| 567. | 139060 | 3:19-cv-02715-MCR-HTC |
| 568. | 233574 | 8:20-cv-80795-MCR-HTC |
| 569. | 14471 | 8:20-cv-18719-MCR-HTC |
| 570. | 222649 | 8:20-cv-74086-MCR-HTC |
| 571. | 310969 | 7:21-cv-45626-MCR-HTC |
| 572. | 403915 | 9:23-cv-00864-MCR-HTC |
| 573. | 376309 | 3:22-cv-19375-MCR-HTC |
| 574. | 378824 | 3:22-cv-25201-MCR-HTC |
| 575. | 117699 | 8:20-cv-00054-MCR-HTC |
| 576. | 406547 | 3:23-cv-23743-MCR-HTC |
| 577. | 240401 | 8:20-cv-87219-MCR-HTC |
| 578. | 219752 | 8:20-cv-73651-MCR-HTC |
| 579. | 251172 | 8:20-cv-96455-MCR-HTC |
| 580. | 307388 | 7:21-cv-24236-MCR-HTC |
| 581. | 101708 | 8:20-cv-13467-MCR-HTC |
| 582. | 150872 | 7:20-cv-32698-MCR-HTC |
| 583. | 366317 | 3:22-cv-10909-MCR-HTC |
| 584. | 403528 | 3:23-cv-17525-MCR-HTC |
| 585. | 51045 | 7:20-cv-66563-MCR-HTC |
| 586. | 230689 | 8:20-cv-68148-MCR-HTC |
| 587. | 7340 | 7:20-cv-46802-MCR-HTC |
| 588. | 204775 | 8:20-cv-45287-MCR-HTC |
| 589. | 220744 | 8:20-cv-70080-MCR-HTC |
| 590. | 182854 | 8:20-cv-05190-MCR-HTC |
| 591. | 222540 | 8:20-cv-74448-MCR-HTC |
| 592. | 197077 | 8:20-cv-32297-MCR-HTC |
| 593. | 159165 | 3:22-cv-01198-MCR-HTC |
| 594. | 5924 | 7:20-cv-02195-MCR-HTC |
| 595. | 192454 | 8:20-cv-27152-MCR-HTC |
| 596. | 204908 | 8:20-cv-45618-MCR-HTC |
| 597. | 10186 | 7:20-cv-47423-MCR-HTC |
| 598. | 267746 | 9:20-cv-10037-MCR-HTC |
| 599. | 204969 | 8:20-cv-45862-MCR-HTC |
| 600. | 252987 | 8:20-cv-98279-MCR-HTC |

| Exhibit A - Claimants with Notice Acceptance Issue Prohibiting Payment (As of 8/29/24) | | |
|---|---|---|
| | Claimant ID | MDL Case Number |
| 601. | 116751 | 8:20-cv-31016-MCR-HTC |
| 602. | 404679 | 3:23-cv-21103-MCR-HTC |
| 603. | 7375 | 7:20-cv-46886-MCR-HTC |
| 604. | 199316 | 8:20-cv-63784-MCR-HTC |
| 605. | 10177 | 7:20-cv-47415-MCR-HTC |
| 606. | 50495 | 7:20-cv-65085-MCR-HTC |
| 607. | 76888 | 7:20-cv-49499-MCR-HTC |
| 608. | 3919 | 8:20-cv-04780-MCR-HTC |
| 609. | 306663 | 7:21-cv-25028-MCR-HTC |
| 610. | 301293 | 7:21-cv-21981-MCR-HTC |
| 611. | 199320 | 8:20-cv-63791-MCR-HTC |
| 612. | 150973 | 7:20-cv-32918-MCR-HTC |
| 613. | 361186 | 3:22-cv-05746-MCR-HTC |
| 614. | 16352 | 7:20-cv-49810-MCR-HTC |
| 615. | 377911 | 3:22-cv-22308-MCR-HTC |
| 616. | 79836 | 7:20-cv-54146-MCR-HTC |
| 617. | 265767 | 7:21-cv-39089-MCR-HTC |
| 618. | 362728 | 3:22-cv-09174-MCR-HTC |
| 619. | 151012 | 7:20-cv-33074-MCR-HTC |
| 620. | 146052 | 7:20-cv-48164-MCR-HTC |
| 621. | 126888 | 7:20-cv-97811-MCR-HTC |
| 622. | 364205 | 3:22-cv-18076-MCR-HTC |
| 623. | 363776 | 3:22-cv-09287-MCR-HTC |
| 624. | 180388 | 8:20-cv-18216-MCR-HTC |
| 625. | 112032 | 7:20-cv-84637-MCR-HTC |
| 626. | 78705 | 7:20-cv-41340-MCR-HTC |
| 627. | 69240 | 7:20-cv-82138-MCR-HTC |
| 628. | 165542 | 7:20-cv-69249-MCR-HTC |
| 629. | 159474 | 7:20-cv-35224-MCR-HTC |
| 630. | 126663 | 8:20-cv-36927-MCR-HTC |
| 631. | 427227 | 8:23-cv-00167-MCR-HTC |
| 632. | 188783 | 7:20-cv-96810-MCR-HTC |
| 633. | 384218 | 3:23-cv-12230-MCR-HTC |
| 634. | 16295 | 7:20-cv-49558-MCR-HTC |
| 635. | 233282 | 8:20-cv-79710-MCR-HTC |
| 636. | 16986 | 7:20-cv-57725-MCR-HTC |
| 637. | 274472 | 9:20-cv-20100-MCR-HTC |
| 638. | 148056 | 8:20-cv-41637-MCR-HTC |
| 639. | 195678 | 8:20-cv-59739-MCR-HTC |
| 640. | 157649 | 8:20-cv-18981-MCR-HTC |

| Exhibit A - Claimants with Notice Acceptance Issue Prohibiting Payment (As of 8/29/24) | | |
|---|---|---|
| | Claimant ID | MDL Case Number |
| 641. | 229041 | 8:20-cv-75769-MCR-HTC |
| 642. | 317184 | 7:21-cv-34286-MCR-HTC |
| 643. | 173301 | 7:20-cv-39750-MCR-HTC |
| 644. | 405069 | 3:23-cv-21549-MCR-HTC |
| 645. | 258303 | 9:20-cv-01623-MCR-HTC |
| 646. | 54600 | 7:20-cv-06680-MCR-HTC |
| 647. | 409577 | 7:23-cv-04485-MCR-HTC |
| 648. | 247531 | 8:20-cv-91541-MCR-HTC |
| 649. | 138914 | 3:19-cv-02600-MCR-HTC |
| 650. | 7487 | 7:20-cv-47078-MCR-HTC |
| 651. | 282212 | 7:21-cv-04848-MCR-HTC |
| 652. | 199367 | 8:20-cv-63926-MCR-HTC |
| 653. | 66052 | 8:20-cv-21913-MCR-HTC |
| 654. | 179049 | 3:20-cv-04423-MCR-HTC |
| 655. | 410697 | 7:23-cv-04313-MCR-HTC |
| 656. | 222978 | 8:20-cv-74819-MCR-HTC |
| 657. | 267206 | 9:20-cv-08564-MCR-HTC |
| 658. | 139019 | 3:19-cv-02578-MCR-HTC |
| 659. | 380940 | 3:23-cv-04080-MCR-HTC |
| 660. | 267934 | 9:20-cv-08651-MCR-HTC |
| 661. | 183110 | 7:20-cv-46365-MCR-HTC |
| 662. | 362807 | 3:22-cv-08073-MCR-HTC |
| 663. | 173635 | 8:20-cv-15550-MCR-HTC |
| 664. | 202116 | 8:20-cv-44177-MCR-HTC |
| 665. | 377630 | 3:22-cv-22415-MCR-HTC |
| 666. | 5983 | 7:20-cv-02505-MCR-HTC |
| 667. | 233571 | 8:20-cv-80787-MCR-HTC |
| 668. | 10963 | 7:20-cv-00340-MCR-HTC |
| 669. | 145380 | 7:20-cv-48159-MCR-HTC |
| 670. | 7512 | 7:20-cv-47099-MCR-HTC |
| 671. | 323333 | 7:21-cv-46633-MCR-HTC |
| 672. | 199380 | 8:20-cv-63951-MCR-HTC |
| 673. | 173639 | 8:20-cv-15558-MCR-HTC |
| 674. | 353659 | 3:21-cv-03205-MCR-HTC |
| 675. | 303237 | 7:21-cv-23122-MCR-HTC |
| 676. | 241357 | 8:20-cv-88132-MCR-HTC |
| 677. | 389367 | 3:23-cv-15843-MCR-HTC |
| 678. | 329330 | 3:22-cv-08078-MCR-HTC |
| 679. | 5017 | 7:20-cv-88101-MCR-HTC |
| 680. | 403716 | 3:23-cv-18150-MCR-HTC |

| Exhibit A - Claimants with Notice Acceptance Issue Prohibiting Payment (As of 8/29/24) | | |
|---|---|---|
| | **Claimant ID** | **MDL Case Number** |
| **681.** | 292553 | 7:21-cv-19820-MCR-HTC |
| **682.** | 152656 | 8:20-cv-11586-MCR-HTC |
| **683.** | 300457 | 7:21-cv-21740-MCR-HTC |
| **684.** | 241226 | 8:20-cv-91077-MCR-HTC |
| **685.** | 375222 | 3:22-cv-18974-MCR-HTC |
| **686.** | 66500 | 7:20-cv-55979-MCR-HTC |
| **687.** | 386368 | 3:23-cv-06101-MCR-HTC |
| **688.** | 203599 | 3:22-cv-01891-MCR-HTC |
| **689.** | 331785 | 7:21-cv-49593-MCR-HTC |
| **690.** | 91908 | 8:20-cv-34322-MCR-HTC |
| **691.** | 151268 | 7:20-cv-33478-MCR-HTC |
| **692.** | 220786 | 8:20-cv-70166-MCR-HTC |
| **693.** | 151278 | 7:20-cv-33530-MCR-HTC |
| **694.** | 222269 | 8:20-cv-72026-MCR-HTC |
| **695.** | 362844 | 3:22-cv-08476-MCR-HTC |
| **696.** | 314668 | 7:21-cv-32919-MCR-HTC |
| **697.** | 10683 | 7:20-cv-03969-MCR-HTC |
| **698.** | 50884 | 7:20-cv-65958-MCR-HTC |
| **699.** | 126185 | 7:21-cv-68330-MCR-HTC |
| **700.** | 202868 | 8:20-cv-56716-MCR-HTC |
| **701.** | 165093 | 8:20-cv-29661-MCR-HTC |
| **702.** | 199414 | 8:20-cv-63995-MCR-HTC |
| **703.** | 429974 | 7:23-cv-04306-MCR-HTC |
| **704.** | 268029 | 9:20-cv-08689-MCR-HTC |
| **705.** | 203604 | 3:22-cv-00562-MCR-HTC |
| **706.** | 17002 | 7:20-cv-57626-MCR-HTC |
| **707.** | 115900 | 7:20-cv-45964-MCR-HTC |
| **708.** | 376860 | 3:22-cv-20459-MCR-HTC |
| **709.** | 82191 | 7:20-cv-16369-MCR-HTC |
| **710.** | 348462 | 7:21-cv-68364-MCR-HTC |
| **711.** | 359520 | 3:22-cv-04479-MCR-HTC |
| **712.** | 192523 | 8:20-cv-27427-MCR-HTC |
| **713.** | 7576 | 7:20-cv-47145-MCR-HTC |
| **714.** | 243311 | 8:20-cv-92385-MCR-HTC |
| **715.** | 376160 | 3:22-cv-19403-MCR-HTC |
| **716.** | 69278 | 7:20-cv-82266-MCR-HTC |
| **717.** | 317483 | 7:21-cv-31179-MCR-HTC |
| **718.** | 9809 | 8:20-cv-33661-MCR-HTC |
| **719.** | 352474 | 3:21-cv-01771-MCR-HTC |
| **720.** | 58703 | 7:20-cv-10991-MCR-HTC |

| Exhibit A - Claimants with Notice Acceptance Issue Prohibiting Payment (As of 8/29/24) | | |
|---|---|---|
| | **Claimant ID** | **MDL Case Number** |
| **721.** | 82520 | 7:20-cv-17887-MCR-HTC |
| **722.** | 7713 | 7:20-cv-47247-MCR-HTC |
| **723.** | 17003 | 7:20-cv-57629-MCR-HTC |
| **724.** | 364699 | 3:22-cv-18096-MCR-HTC |
| **725.** | 147055 | 3:22-cv-01902-MCR-HTC |
| **726.** | 311503 | 7:21-cv-28743-MCR-HTC |
| **727.** | 267209 | 9:20-cv-08569-MCR-HTC |
| **728.** | 344730 | 7:21-cv-66742-MCR-HTC |
| **729.** | 174788 | 7:20-cv-40477-MCR-HTC |
| **730.** | 302825 | 7:21-cv-22987-MCR-HTC |
| **731.** | 151394 | 7:20-cv-33167-MCR-HTC |
| **732.** | 117947 | 8:20-cv-00479-MCR-HTC |
| **733.** | 331930 | 7:21-cv-49699-MCR-HTC |
| **734.** | 10998 | 7:20-cv-00362-MCR-HTC |
| **735.** | 16255 | 7:20-cv-49420-MCR-HTC |
| **736.** | 117952 | 8:20-cv-00487-MCR-HTC |
| **737.** | 7639 | 7:20-cv-47191-MCR-HTC |
| **738.** | 10889 | 7:20-cv-00229-MCR-HTC |
| **739.** | 362860 | 3:22-cv-09038-MCR-HTC |
| **740.** | 16181 | 7:20-cv-49154-MCR-HTC |
| **741.** | 209181 | 8:20-cv-54131-MCR-HTC |
| **742.** | 381804 | 3:23-cv-01244-MCR-HTC |
| **743.** | 50781 | 7:20-cv-65717-MCR-HTC |
| **744.** | 240948 | 8:20-cv-87154-MCR-HTC |
| **745.** | 82022 | 7:20-cv-16391-MCR-HTC |
| **746.** | 126439 | 8:20-cv-32998-MCR-HTC |
| **747.** | 358994 | 3:22-cv-03466-MCR-HTC |
| **748.** | 146740 | 3:22-cv-08579-MCR-HTC |
| **749.** | 83196 | 7:20-cv-18784-MCR-HTC |
| **750.** | 360618 | 3:22-cv-05386-MCR-HTC |
| **751.** | 229082 | 8:20-cv-79113-MCR-HTC |
| **752.** | 345139 | 3:21-cv-01136-MCR-HTC |
| **753.** | 179172 | 3:20-cv-05230-MCR-HTC |
| **754.** | 14484 | 8:20-cv-18754-MCR-HTC |
| **755.** | 404158 | 3:23-cv-19292-MCR-HTC |
| **756.** | 377277 | 3:22-cv-22028-MCR-HTC |
| **757.** | 6046 | 7:20-cv-02785-MCR-HTC |
| **758.** | 216241 | 8:20-cv-72500-MCR-HTC |
| **759.** | 219787 | 8:20-cv-73783-MCR-HTC |
| **760.** | 77791 | 8:20-cv-34028-MCR-HTC |

| Exhibit A - Claimants with Notice Acceptance Issue Prohibiting Payment (As of 8/29/24) | | |
|---|---|---|
| | Claimant ID | MDL Case Number |
| **761.** | 381339 | 3:23-cv-04173-MCR-HTC |
| **762.** | 85624 | 8:20-cv-20045-MCR-HTC |
| **763.** | 251333 | 8:20-cv-96992-MCR-HTC |
| **764.** | 128972 | 8:20-cv-35018-MCR-HTC |
| **765.** | 164695 | 7:20-cv-88672-MCR-HTC |
| **766.** | 181360 | 7:20-cv-83558-MCR-HTC |
| **767.** | 406035 | 3:23-cv-22493-MCR-HTC |
| **768.** | 181361 | 7:20-cv-83561-MCR-HTC |
| **769.** | 51794 | 7:20-cv-86425-MCR-HTC |
| **770.** | 216252 | 8:20-cv-72522-MCR-HTC |
| **771.** | 334415 | 7:21-cv-48658-MCR-HTC |
| **772.** | 221638 | 8:20-cv-78039-MCR-HTC |
| **773.** | 16316 | 7:20-cv-49641-MCR-HTC |
| **774.** | 163736 | 7:20-cv-36786-MCR-HTC |
| **775.** | 220112 | 8:20-cv-95662-MCR-HTC |
| **776.** | 11469 | 7:20-cv-00841-MCR-HTC |
| **777.** | 6056 | 7:20-cv-02842-MCR-HTC |
| **778.** | 66556 | 7:20-cv-56217-MCR-HTC |
| **779.** | 258825 | 9:20-cv-03263-MCR-HTC |
| **780.** | 253245 | 8:20-cv-96799-MCR-HTC |
| **781.** | 77227 | 7:20-cv-71123-MCR-HTC |
| **782.** | 180128 | 7:20-cv-66675-MCR-HTC |
| **783.** | 275044 | 9:20-cv-17634-MCR-HTC |
| **784.** | 83325 | 7:20-cv-18950-MCR-HTC |
| **785.** | 315844 | 7:21-cv-29324-MCR-HTC |
| **786.** | 183378 | 3:20-cv-04213-MCR-HTC |
| **787.** | 361919 | 3:22-cv-07644-MCR-HTC |
| **788.** | 182963 | 8:20-cv-05383-MCR-HTC |
| **789.** | 302836 | 7:21-cv-22998-MCR-HTC |
| **790.** | 248746 | 8:20-cv-91712-MCR-HTC |
| **791.** | 151563 | 7:20-cv-34168-MCR-HTC |
| **792.** | 118027 | 8:20-cv-00644-MCR-HTC |
| **793.** | 277470 | 9:20-cv-18858-MCR-HTC |
| **794.** | 365623 | 3:22-cv-10616-MCR-HTC |
| **795.** | 273800 | 9:20-cv-14960-MCR-HTC |
| **796.** | 59269 | 7:20-cv-14118-MCR-HTC |
| **797.** | 66563 | 7:20-cv-56254-MCR-HTC |
| **798.** | 328779 | 7:21-cv-48893-MCR-HTC |
| **799.** | 333058 | 7:21-cv-51478-MCR-HTC |
| **800.** | 197674 | 8:20-cv-40986-MCR-HTC |

| Exhibit A - Claimants with Notice Acceptance Issue Prohibiting Payment (As of 8/29/24) | | |
|---|---|---|
| | Claimant ID | MDL Case Number |
| **801.** | 115871 | 7:20-cv-45814-MCR-HTC |
| **802.** | 221968 | 8:20-cv-71733-MCR-HTC |
| **803.** | 176401 | 7:20-cv-41839-MCR-HTC |
| **804.** | 126340 | 8:20-cv-32598-MCR-HTC |
| **805.** | 49986 | 7:20-cv-05051-MCR-HTC |
| **806.** | 7742 | 7:20-cv-47492-MCR-HTC |
| **807.** | 197144 | 8:20-cv-32596-MCR-HTC |
| **808.** | 195699 | 8:20-cv-59824-MCR-HTC |
| **809.** | 404865 | 3:23-cv-21459-MCR-HTC |
| **810.** | 7746 | 7:20-cv-47496-MCR-HTC |
| **811.** | 173681 | 8:20-cv-15634-MCR-HTC |
| **812.** | 14606 | 8:20-cv-19265-MCR-HTC |
| **813.** | 4074 | 7:20-cv-45256-MCR-HTC |
| **814.** | 382544 | 3:23-cv-01803-MCR-HTC |
| **815.** | 168283 | 8:20-cv-01868-MCR-HTC |
| **816.** | 220827 | 8:20-cv-70251-MCR-HTC |
| **817.** | 373442 | 3:22-cv-18580-MCR-HTC |
| **818.** | 415995 | 7:23-cv-02068-MCR-HTC |
| **819.** | 277108 | 9:20-cv-18059-MCR-HTC |
| **820.** | 331511 | 7:21-cv-48347-MCR-HTC |
| **821.** | 430168 | 9:23-cv-06518-MCR-HTC |
| **822.** | 18685 | 7:20-cv-52140-MCR-HTC |
| **823.** | 151636 | 7:20-cv-34702-MCR-HTC |
| **824.** | 302842 | 7:21-cv-23004-MCR-HTC |
| **825.** | 10828 | 7:20-cv-04218-MCR-HTC |
| **826.** | 151651 | 7:20-cv-34735-MCR-HTC |
| **827.** | 383024 | 3:23-cv-03089-MCR-HTC |
| **828.** | 241351 | 8:20-cv-88126-MCR-HTC |
| **829.** | 5207 | 8:20-cv-21108-MCR-HTC |
| **830.** | 328695 | 3:23-cv-00496-MCR-HTC |
| **831.** | 220833 | 8:20-cv-70263-MCR-HTC |
| **832.** | 7767 | 7:20-cv-47522-MCR-HTC |
| **833.** | 376016 | 3:22-cv-19531-MCR-HTC |
| **834.** | 12838 | 7:20-cv-60619-MCR-HTC |
| **835.** | 180643 | 8:20-cv-20711-MCR-HTC |
| **836.** | 151701 | 7:20-cv-34882-MCR-HTC |
| **837.** | 103308 | 8:20-cv-14685-MCR-HTC |
| **838.** | 151715 | 7:20-cv-34907-MCR-HTC |
| **839.** | 243364 | 3:22-cv-06714-MCR-HTC |
| **840.** | 197152 | 8:20-cv-32630-MCR-HTC |

| Exhibit A - Claimants with Notice Acceptance Issue Prohibiting Payment (As of 8/29/24) | | |
|---|---|---|
| | Claimant ID | MDL Case Number |
| 841. | 126230 | 8:20-cv-31455-MCR-HTC |
| 842. | 151739 | 7:20-cv-33034-MCR-HTC |
| 843. | 7797 | 7:20-cv-47585-MCR-HTC |
| 844. | 279852 | 9:20-cv-20424-MCR-HTC |
| 845. | 165573 | 7:20-cv-62665-MCR-HTC |
| 846. | 81634 | 7:20-cv-16173-MCR-HTC |
| 847. | 382580 | 3:23-cv-02014-MCR-HTC |
| 848. | 357986 | 3:22-cv-03980-MCR-HTC |
| 849. | 80148 | 7:20-cv-54135-MCR-HTC |
| 850. | 151760 | 7:20-cv-33153-MCR-HTC |
| 851. | 386175 | 3:23-cv-05812-MCR-HTC |
| 852. | 382910 | 3:23-cv-02859-MCR-HTC |
| 853. | 241393 | 8:20-cv-88168-MCR-HTC |
| 854. | 344783 | 7:21-cv-66845-MCR-HTC |
| 855. | 331838 | 7:21-cv-50751-MCR-HTC |
| 856. | 271206 | 9:20-cv-12765-MCR-HTC |
| 857. | 382623 | 3:23-cv-02241-MCR-HTC |
| 858. | 11201 | 7:20-cv-00551-MCR-HTC |
| 859. | 189123 | 8:20-cv-16601-MCR-HTC |
| 860. | 146688 | 3:20-cv-02714-MCR-HTC |
| 861. | 181730 | 8:20-cv-03913-MCR-HTC |
| 862. | 220539 | 8:20-cv-69584-MCR-HTC |
| 863. | 93241 | 7:20-cv-50760-MCR-HTC |
| 864. | 18611 | 7:20-cv-51772-MCR-HTC |
| 865. | 118131 | 8:20-cv-00594-MCR-HTC |
| 866. | 246098 | 8:20-cv-93616-MCR-HTC |
| 867. | 199557 | 8:20-cv-64388-MCR-HTC |
| 868. | 221679 | 8:20-cv-78079-MCR-HTC |
| 869. | 212330 | 8:20-cv-72393-MCR-HTC |
| 870. | 359190 | 3:22-cv-03961-MCR-HTC |
| 871. | 82027 | 7:20-cv-16399-MCR-HTC |
| 872. | 197682 | 8:20-cv-40994-MCR-HTC |
| 873. | 220849 | 8:20-cv-70296-MCR-HTC |
| 874. | 220851 | 8:20-cv-70300-MCR-HTC |
| 875. | 103341 | 8:20-cv-14728-MCR-HTC |
| 876. | 378782 | 3:22-cv-24552-MCR-HTC |
| 877. | 180413 | 8:20-cv-18334-MCR-HTC |
| 878. | 126589 | 8:20-cv-35027-MCR-HTC |
| 879. | 361104 | 3:22-cv-05694-MCR-HTC |
| 880. | 427301 | 8:23-cv-00187-MCR-HTC |

| Exhibit A - Claimants with Notice Acceptance Issue Prohibiting Payment (As of 8/29/24) | | |
|---|---|---|
| | Claimant ID | MDL Case Number |
| 881. | 327082 | 7:21-cv-52578-MCR-HTC |
| 882. | 392941 | 3:23-cv-12966-MCR-HTC |
| 883. | 220853 | 8:20-cv-70304-MCR-HTC |
| 884. | 376159 | 3:22-cv-19399-MCR-HTC |
| 885. | 362965 | 3:22-cv-09322-MCR-HTC |
| 886. | 376895 | 3:22-cv-20564-MCR-HTC |
| 887. | 209390 | 8:20-cv-54570-MCR-HTC |
| 888. | 221694 | 8:20-cv-78106-MCR-HTC |
| 889. | 287542 | 7:21-cv-09789-MCR-HTC |
| 890. | 258835 | 9:20-cv-03273-MCR-HTC |
| 891. | 221999 | 8:20-cv-71762-MCR-HTC |
| 892. | 181384 | 7:20-cv-83621-MCR-HTC |
| 893. | 238456 | 7:21-cv-05224-MCR-HTC |
| 894. | 376224 | 3:22-cv-20531-MCR-HTC |
| 895. | 151945 | 7:20-cv-33412-MCR-HTC |
| 896. | 415990 | 7:23-cv-01994-MCR-HTC |
| 897. | 199607 | 8:20-cv-64438-MCR-HTC |
| 898. | 362155 | 3:22-cv-07565-MCR-HTC |
| 899. | 220864 | 8:20-cv-70327-MCR-HTC |
| 900. | 116390 | 8:20-cv-30475-MCR-HTC |
| 901. | 18689 | 7:20-cv-52156-MCR-HTC |
| 902. | 221709 | 8:20-cv-78170-MCR-HTC |
| 903. | 377644 | 3:22-cv-22406-MCR-HTC |
| 904. | 173852 | 7:20-cv-64889-MCR-HTC |
| 905. | 51240 | 7:20-cv-93936-MCR-HTC |
| 906. | 183100 | 7:20-cv-84827-MCR-HTC |
| 907. | 173716 | 8:20-cv-15669-MCR-HTC |
| 908. | 14170 | 8:20-cv-09370-MCR-HTC |
| 909. | 279934 | 7:21-cv-18462-MCR-HTC |
| 910. | 292270 | 7:21-cv-13495-MCR-HTC |
| 911. | 94249 | 7:20-cv-75838-MCR-HTC |
| 912. | 173340 | 7:20-cv-40046-MCR-HTC |
| 913. | 152007 | 7:20-cv-33803-MCR-HTC |
| 914. | 49372 | 8:20-cv-12138-MCR-HTC |
| 915. | 265987 | 7:21-cv-39308-MCR-HTC |
| 916. | 333011 | 7:21-cv-51281-MCR-HTC |
| 917. | 66652 | 7:20-cv-49073-MCR-HTC |
| 918. | 147140 | 3:22-cv-00433-MCR-HTC |
| 919. | 11560 | 7:20-cv-00922-MCR-HTC |
| 920. | 299858 | 7:21-cv-41034-MCR-HTC |

| Exhibit A - Claimants with Notice Acceptance Issue Prohibiting Payment (As of 8/29/24) | | |
|---|---|---|
| | Claimant ID | MDL Case Number |
| 921. | 327102 | 7:21-cv-52620-MCR-HTC |
| 922. | 386950 | 3:23-cv-09282-MCR-HTC |
| 923. | 209459 | 8:20-cv-54586-MCR-HTC |
| 924. | 376227 | 3:22-cv-23891-MCR-HTC |
| 925. | 152063 | 7:20-cv-34073-MCR-HTC |
| 926. | 300435 | 7:21-cv-21718-MCR-HTC |
| 927. | 185748 | 8:20-cv-10050-MCR-HTC |
| 928. | 152074 | 7:20-cv-34167-MCR-HTC |
| 929. | 6173 | 7:20-cv-03223-MCR-HTC |
| 930. | 126659 | 8:20-cv-36915-MCR-HTC |
| 931. | 126449 | 8:20-cv-33033-MCR-HTC |
| 932. | 280572 | 7:21-cv-03036-MCR-HTC |
| 933. | 148778 | 3:22-cv-09874-MCR-HTC |
| 934. | 251491 | 8:20-cv-94494-MCR-HTC |
| 935. | 360811 | 3:22-cv-05997-MCR-HTC |
| 936. | 179719 | 7:20-cv-83601-MCR-HTC |
| 937. | 199910 | 8:20-cv-46284-MCR-HTC |
| 938. | 66667 | 7:20-cv-49118-MCR-HTC |
| 939. | 362207 | 3:22-cv-08745-MCR-HTC |
| 940. | 202598 | 8:20-cv-31740-MCR-HTC |
| 941. | 66670 | 7:20-cv-49127-MCR-HTC |
| 942. | 7991 | 7:20-cv-48256-MCR-HTC |
| 943. | 81528 | 3:22-cv-07981-MCR-HTC |
| 944. | 152125 | 7:20-cv-34637-MCR-HTC |
| 945. | 262340 | 9:20-cv-05730-MCR-HTC |
| 946. | 377408 | 3:22-cv-21931-MCR-HTC |
| 947. | 317410 | 7:21-cv-28166-MCR-HTC |
| 948. | 124189 | 8:20-cv-14454-MCR-HTC |
| 949. | 302862 | 7:21-cv-23024-MCR-HTC |
| 950. | 251507 | 8:20-cv-94538-MCR-HTC |
| 951. | 361266 | 3:22-cv-05932-MCR-HTC |
| 952. | 204499 | 8:20-cv-45288-MCR-HTC |
| 953. | 265727 | 7:21-cv-39051-MCR-HTC |
| 954. | 126708 | 8:20-cv-37026-MCR-HTC |
| 955. | 199665 | 8:20-cv-64495-MCR-HTC |
| 956. | 8018 | 7:20-cv-48342-MCR-HTC |
| 957. | 209505 | 8:20-cv-54631-MCR-HTC |
| 958. | 181391 | 7:20-cv-83638-MCR-HTC |
| 959. | 14189 | 8:20-cv-09385-MCR-HTC |
| 960. | 48375 | 7:20-cv-04371-MCR-HTC |

| Exhibit A - Claimants with Notice Acceptance Issue Prohibiting Payment (As of 8/29/24) | | |
|---|---|---|
| | Claimant ID | MDL Case Number |
| 961. | 148212 | 8:20-cv-42514-MCR-HTC |
| 962. | 6194 | 7:20-cv-03387-MCR-HTC |
| 963. | 280594 | 3:20-cv-06000-MCR-HTC |
| 964. | 220892 | 8:20-cv-70384-MCR-HTC |
| 965. | 195722 | 8:20-cv-59974-MCR-HTC |
| 966. | 16291 | 7:20-cv-49547-MCR-HTC |
| 967. | 57480 | 7:20-cv-10806-MCR-HTC |
| 968. | 57208 | 7:20-cv-10465-MCR-HTC |
| 969. | 17058 | 7:20-cv-57765-MCR-HTC |
| 970. | 221749 | 8:20-cv-78345-MCR-HTC |
| 971. | 179520 | 3:20-cv-04725-MCR-HTC |
| 972. | 175441 | 7:20-cv-96684-MCR-HTC |
| 973. | 165426 | 7:20-cv-37316-MCR-HTC |
| 974. | 66695 | 7:20-cv-49200-MCR-HTC |
| 975. | 423433 | 7:23-cv-02206-MCR-HTC |
| 976. | 280580 | 7:21-cv-03043-MCR-HTC |
| 977. | 77682 | 7:20-cv-49342-MCR-HTC |
| 978. | 270197 | 9:20-cv-17934-MCR-HTC |
| 979. | 78953 | 7:20-cv-50174-MCR-HTC |
| 980. | 361252 | 3:22-cv-05903-MCR-HTC |
| 981. | 191273 | 8:20-cv-32106-MCR-HTC |
| 982. | 222304 | 8:20-cv-72061-MCR-HTC |
| 983. | 362269 | 3:22-cv-07911-MCR-HTC |
| 984. | 380691 | 3:23-cv-01928-MCR-HTC |
| 985. | 14641 | 8:20-cv-19366-MCR-HTC |
| 986. | 361256 | 3:22-cv-05916-MCR-HTC |
| 987. | 209559 | 8:20-cv-58469-MCR-HTC |
| 988. | 199694 | 8:20-cv-56532-MCR-HTC |
| 989. | 157816 | 8:20-cv-18992-MCR-HTC |
| 990. | 204325 | 8:20-cv-44915-MCR-HTC |
| 991. | 18677 | 7:20-cv-52111-MCR-HTC |
| 992. | 148377 | 8:20-cv-43164-MCR-HTC |
| 993. | 362279 | 3:22-cv-07963-MCR-HTC |
| 994. | 10782 | 7:20-cv-04169-MCR-HTC |
| 995. | 152276 | 7:20-cv-34811-MCR-HTC |
| 996. | 8084 | 7:20-cv-47441-MCR-HTC |
| 997. | 415993 | 7:23-cv-02038-MCR-HTC |
| 998. | 331471 | 7:21-cv-48310-MCR-HTC |
| 999. | 17066 | 7:20-cv-57786-MCR-HTC |
| 1000. | 14572 | 8:20-cv-19214-MCR-HTC |

| Exhibit A - Claimants with Notice Acceptance Issue Prohibiting Payment (As of 8/29/24) | | |
|---|---|---|
| | Claimant ID | MDL Case Number |
| 1001. | 209585 | 8:20-cv-67460-MCR-HTC |
| 1002. | 163563 | 7:20-cv-37103-MCR-HTC |
| 1003. | 416346 | 9:23-cv-07669-MCR-HTC |
| 1004. | 220902 | 8:20-cv-70405-MCR-HTC |
| 1005. | 216368 | 8:20-cv-73233-MCR-HTC |
| 1006. | 321737 | 7:21-cv-37193-MCR-HTC |
| 1007. | 332658 | 7:21-cv-51192-MCR-HTC |
| 1008. | 160149 | 8:20-cv-46151-MCR-HTC |
| 1009. | 8117 | 7:20-cv-47464-MCR-HTC |
| 1010. | 14586 | 8:20-cv-19228-MCR-HTC |
| 1011. | 165607 | 7:20-cv-62780-MCR-HTC |
| 1012. | 256205 | 7:21-cv-38047-MCR-HTC |
| 1013. | 292597 | 7:21-cv-19860-MCR-HTC |
| 1014. | 8121 | 7:20-cv-47466-MCR-HTC |
| 1015. | 427359 | 8:23-cv-00782-MCR-HTC |
| 1016. | 152367 | 7:20-cv-34102-MCR-HTC |
| 1017. | 213245 | 8:20-cv-60021-MCR-HTC |
| 1018. | 317376 | 7:21-cv-34494-MCR-HTC |
| 1019. | 406581 | 3:23-cv-23824-MCR-HTC |
| 1020. | 315513 | 7:21-cv-34480-MCR-HTC |
| 1021. | 77496 | 7:20-cv-50898-MCR-HTC |
| 1022. | 204438 | 8:20-cv-45154-MCR-HTC |
| 1023. | 229148 | 8:20-cv-79694-MCR-HTC |
| 1024. | 209624 | 8:20-cv-58506-MCR-HTC |
| 1025. | 144943 | 3:20-cv-02719-MCR-HTC |
| 1026. | 317382 | 7:21-cv-34918-MCR-HTC |
| 1027. | 6262 | 7:20-cv-03704-MCR-HTC |
| 1028. | 306720 | 7:21-cv-25079-MCR-HTC |
| 1029. | 96507 | 8:20-cv-09978-MCR-HTC |
| 1030. | 427366 | 8:23-cv-00792-MCR-HTC |
| 1031. | 405792 | 3:23-cv-23401-MCR-HTC |
| 1032. | 59977 | 8:20-cv-33748-MCR-HTC |
| 1033. | 118402 | 8:20-cv-01354-MCR-HTC |
| 1034. | 165612 | 7:20-cv-62800-MCR-HTC |
| 1035. | 427367 | 8:23-cv-00790-MCR-HTC |
| 1036. | 156019 | 7:20-cv-46756-MCR-HTC |
| 1037. | 352491 | 3:21-cv-01772-MCR-HTC |
| 1038. | 302880 | 7:21-cv-23042-MCR-HTC |
| 1039. | 361373 | 3:22-cv-06443-MCR-HTC |
| 1040. | 349768 | 3:22-cv-06221-MCR-HTC |